1 | **WEILAND, GOLDEN,**
**SMILEY, WANG EKVALL & STROK, LLP**
2 | Evan D. Smiley, State Bar No. 161812
esmiley@wgllp.com
3 | Philip E. Strok, State Bar No. 169296;
pstrok@wgllp.com
4 | Hutchison B. Meltzer, State Bar No. 217166
hmeltzer@wgllp.com
5 | Robert S. Marticello, State Bar No. 244256
rmarticello@wgllp.com
6 | 650 Town Center Drive, Suite 950
Costa Mesa, CA 92626
7 | Telephone:   (714) 966-1000
Facsimile:   (714) 966-1002
8 |
Attorneys for Alfred H. Siegel
9 | Chapter 11 Trustee

10 | **UNITED STATES BANKRUPTCY COURT**

11 | **CENTRAL DISTRICT OF CALIFORNIA**

12 | **SANTA ANA DIVISION**

13 | In re

14 | LBREP/L-SunCal Master I LLC, *et al.*,

15 | Debtor.

16 |

17 | _____ Affects LBREP/L-SunCal Master I
LLC, Only

18 | _____ Affects LBREP/L-SunCal McAllister
Ranch LLC, Only

19 |

20 | _____ Affects LBREP/L-SunCal
McSweeny Farms LLC, Only

21 | _____ Affects LBREP/L-SunCal
Summerwind Ranch LLC, Only

22 |

23 | __X__ Affects All Debtors.

24 |

25 |

26 |

27 |

28 |

Case No. 8:08-bk-15588-ES

Chapter 11

(Jointly Administered with Case Nos.
8:08-bk-15637-ES; 8:08-bk-15639-ES; and
8:08-bk-15640-ES)

**NOTICE OF RESCHEDULING OF
HEARING ON CONFIRMATION OF
CHAPTER 11 TRUSTEE'S FIRST
AMENDED CHAPTER 11 PLAN (DATED
JANUARY 7, 2011)**

Original Plan Confirmation Hearing
DATE:      April 1, 2011, and April 8, 2011
TIME:      10:00 a.m.
PLACE:    Courtroom 5A
                411 W. Fourth St.
                Santa Ana, CA 92701

**New Plan Confirmation Hearing**
**DATE:      April 8, 2011, and April 22, 2011**
**TIME:      10:00 a.m.**
**PLACE:    Courtroom 5A**
                **411 W. Fourth St.**
                **Santa Ana, CA 92701**

Weiland, Golden,
Smiley, Wang Ekvall & Strok, LLP
650 Town Center Drive, Suite 950
Costa Mesa, California 92626
Tel 714-966-1000   Fax 714-966-1002

**TO ALL CREDITORS AND INTEREST HOLDERS OF THE DEBTORS:**

**PLEASE TAKE NOTICE** that, on the Court's own motion, the hearing on the confirmation of the *First Amended Chapter 11 Plan (Dated January 7, 2011)* [Docket No. 605] (the "Plan") filed by Alfred H. Siegel (the "Trustee"), the chapter 11 trustee of the jointly administered estates of LBREP/L-SunCal Master I LLC, LBREP/L-SunCal McAllister Ranch LLC, LBREP/L-SunCal McSweeny Farms LLC, and LBREP/L-SunCal Summerwind Ranch LLC, has been rescheduled. The hearing on the confirmation of the Plan will no longer take place on April 1, 2011 at 10:00 a.m.

The hearing on the confirmation of the Plan will now take place on **April 8, 2011 at 10:00 a.m.**, and, to the extent necessary, also on **April 22, 2011 at 10:00 a.m.**

All other dates and deadlines contained in the *Notice of Hearing on Confirmation of Chapter 11 Trustee's First Amended Chapter 11 Plan (Dated January 7, 2011)* [Docket No. 615] filed and served by the Trustee on January 21, 2011, shall remain the same.

Dated: January 25, 2011

WEILAND, GOLDEN,
SMILEY, WANG EKVALL & STROK, LLP

By: _____
ROBERT S. MARTICELLO
Attorneys for Alfred H. Siegel,
Chapter 11 Trustee

**NOTE:** When using this form to indicate service of a proposed order, **DO NOT** list any person or entity in Category I. Proposed orders do not generate an NEF because only orders that have been entered are placed on the CM/ECF docket.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

**650 Town Center Drive, Suite 950, Costa Mesa, CA 92626**

A true and correct copy of the foregoing document described as <u>**NOTICE OF RESCHEDULING OF HEARING ON CONFIRMATION OF CHAPTER 11 TRUSTEE'S FIRST AMENDED CHAPTER 11 PLAN (DATED JANUARY 7, 2011)**</u> will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner indicated below:

**I.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document. On <u>January 26, 2011</u> I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

☒ Service information continued on attached page

**II.  SERVED BY U.S. MAIL OR OVERNIGHT MAIL**(indicate method for each person or entity served):
On <u>January 26, 2011</u> I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be</u> completed no later than 24 hours after the document is filed.

☒ Service information continued on attached page

**III.  SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on <u>January 26, 2011</u> I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on the judge <u>will be</u> completed no later than 24 hours after the document is filed.

Honorable Erithe A. Smith, Ctrm. 5A
United States Bankruptcy Court
411 W. 4th St.
Santa Ana, CA 92701

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| 1/26/11 | Margaret Sciesinski | /s/ Margaret Sciesinski |
|---------|---------------------|-------------------------|
| Date    | Type Name           | Signature               |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*August 2010*                                                                 **F 9013-3.1.PROOF.SERVICE**

## I. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING:

Joey R Abramson    jralaw1@pacbell.net
Thomas Scott Belden    sbelden@kleinlaw.com, ecf@kleinlaw.com
Jeffrey W Broker    jbroker@brokerlaw.biz
Joseph P Buchman    jbuchman@bwslaw.com
Kathleen A Cashman-Kramer    kcashman@psdslaw.com
Cathrine M Castaldi    ccastaldi@rusmiliband.com
Tara Castro Narayanan    tara.narayanan@msrlegal.com
Scott C Clarkson    sclarkson@lawcgm.com
Geoffrey Crisp    geoffrey@smgarberlaw.com, michelle@smgarberlaw.com
Jonathan S Dabbieri    dabbieri@sullivan.com,
hill@sullivanhill.com;mcallister@sullivanhill.com;stein@sullivanhill.com;vidovich@sullivanhill.com
Lei Lei Wang Ekvall    lekvall@wgllp.com
Marc C Forsythe    kmurphy@goeforlaw.com
Heather Fowler    heather.fowler@lw.com, colleen.rico@lw.com
Steven M Garber    steve@smgarberlaw.com
Robert P Goe    kmurphy@goeforlaw.com, rgoe@goeforlaw.com;mforsythe@goeforlaw.com
Marshall F Goldberg    mgoldberg@glassgoldberg.com
Kelly C Griffith    bkemail@harrisbeach.com
Michael J Hauser    michael.hauser@usdoj.gov
Gil Hopenstand    gh@lnbrb.com
Christopher W Keegan    ckeegan@kirkland.com, gdupre@kirkland.com;alevin@kirkland.com
Yale K Kim    ykim@allenmatkins.com
Kerri A Lyman    klyman@irell.com
John T Madden    jmadden@wgllp.com
Eve A Marsella    emarsella@lawcgm.com
Robert S Marticello    Rmarticello@wgllp.com
Robert C Martinez    rmartinez@mclex.com
Hutchison B Meltzer    hmeltzer@wgllp.com
Joel S. Miliband    jmiliband@rusmiliband.com
James M Miller    jmiller@millerbarondess.com, mpritikin@millerbarondess.com
Ramon Naguiat    rnaguiat@skadden.com
Samuel A Newman    snewman@gibsondunn.com
Kurt Ramlo    kurt.ramlo@dlapiper.com, evelyn.rodriguez@dlapiper.com
Craig M Rankin - DECEASED -    cmr@lnbrb.com
Daniel H Reiss    dhr@lnbrb.com
Todd C. Ringstad    becky@ringstadlaw.com
Martha E Romero    Romero@mromerolawfirm.com
Ronald Rus    rrus@rusmiliband.com
Mark C Schnitzer    mschnitzer@rhlaw.com
Alfred H Siegel    ahstrustee@horwathcal.com, asiegel@ecf.epiqsystems.com
Gerald N Sims    jerrys@psdslaw.com, bonniec@psdslaw.com
Evan D Smiley    esmiley@wgllp.com
Autumn D Spaeth    aspaeth@wgllp.com
Derrick Talerico    dtalerico@loeb.com, kpresson@loeb.com;ljurich@loeb.com
Andrew Troop    andrew.troop@cwt.com, scott.griffin@cwt.com;jill.kaylor@cwt.com
United States Trustee (SA)    ustpregion16.sa.ecf@usdoj.gov
Michael D Warner    echou@warnerstevens.com
David R Zaro    dzaro@allenmatkins.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*August 2010*    **F 9013-3.1.PROOF.SERVICE**

LBREP/L-SunCal Master I LLC
2392 Morse Avenue
Irvine, CA 92614-6234
Facsimile:    (949) 777-4050
**DEBTOR**

LBREP/L-SunCal McAllister Ranch LLC
2392 Morse Avenue
Irvine, CA 92614-6234
Facsimile:    (949) 777-4050
**DEBTOR**

LBREP/L-SunCal McSweeny Farms LLC
2392 Morse Avenue
Irvine, CA 92614-6234
Facsimile:    (949) 777-4050
**DEBTOR**

LBREP/L-SunCal Summerwind Ranch I LLC
2392 Morse Avenue
Irvine, CA 92614-6234
Facsimile:    (949) 777-4050
**DEBTOR**

SCC Ranch Ventures, LLC
2392 Morse Avenue
Irvine, CA 92614-6234
Facsimile:    (949) 777-4050

Christopher R. Mordy, Esq.
Peterson & Price, APC
655 West Broadway, Suite 1600
San Diego, CA 92101-33-1

Adam J. Soibelman
Stone Rosenblatt
21550 Oxnard Street, Main Plaza, #200
Woodland Hills, CA  91367

Emily E. Culler, Esq.
O'Melveny & Myers, LLP
400 South Hope Street
Los Angeles, CA 90071

0.0

Paul Couchot, Esq.
Winthrop Couchot
660 Newport Center Drive, 4th Floor
Newport Beach, CA 92660

Martin B. Greenbaum, Esq.
Greenbaum Law Group, LLP
840 Newport Center Drive, Suite 720
Newport Beach, CA 92660

Alan J. Friedman, Esq.
Irell & Manella LLP
840 Newport Center Drive, Suite 400
Newport Beach, CA 92660-6324

General Electric Capital Corporation
c/o Steven R. Glass, Esq.
21700 Oxnard Street, Suite 430
Woodland Hills, CA 91367

David F. Anderson, Esq.
Houser & Mouzes, APC
18826 North Lower Sacramento Rd., Suite H
Woodbridge, CA 95258-1397

William D. Coffee, Esq.
Songstad & Randall, LLP
2201 Dupont Drive, #100
Irvine, CA 92612

Triple B. Farms, Inc.
Attention: Victor Blehm
26173 Notre Dame Court
Hemet, CA 92544

Michael D. Antongiovanni
Elizabeth Antongiovanni
6501 Yosemite Place
Bakersfield, CA 93309

Riverside County Treasurer
c/o Paul McDonnell
POB 12005
Riverside, CA 92501

0.0

Bruce Elieff
2392 Morse Avenue
Irvine, CA 92614

State of California
Bankruptcy Section MS A340
Franchise Tax Board
P.O. Box 2952
Sacramento, CA 95812-2952

Riverside County Tax Collector
Attn: Sandy Finley
4080 Lemon St., 4th Flr.
Riverside, CA 92501

Kern County Treasurer-Tax Collector
POB 579
Bakersfield, CA 93302-0579

0.0

McSweeny Schedule G

Answer California
*No address*

BIA/Baldy View Chapter
8711 Monroe Ct, Suite B
Rancho Cucamonga, CA 91730

Brown, Vence & Associates, Inc.
120 Montgomery Street
San Francisco, CA 94104

Community Technologies, Inc.
1038 River Rock
New Braunfels, TX 78130

David A. Suplee Architectural
Illustrators
1302 Devon Glen
Houston, TX 77977

Developers Research, Inc.
9913 Iltis Drive
Des Moines, IA 50322

Events Masters International, Inc.
9670 Research Drive
Irvine, CA 92618

Genesis Construction
3125 Maude Street
Riverside, CA 92506

Gerald Ray Basham Water Trucks
*No Address*

Henry M. Fehlman
*No Address*

~~Instant Space, Inc.~~
~~12890 Magnolia Avenue~~
~~Riverside, CA 92503~~
**Mail Returned 1/24/11**

Michael C. McGovern, PE
4049 Reid Street
Palatka, FL 32177

~~Native Ground Monitoring & Research~~
~~Inc.~~
~~1012 Pauma Road~~
~~Pauma Valley, CA 92061~~
**Mail Returned 1/24/11**

Natural Resource Consultants
*No Address*

PACE
*No Address*

Pacific Soils Engineering, Inc. - Tustin
3002 Dow Avenue
Tustin, CA 92780

Patricia Logan & Associates
3911 Mandeville Canyon Road
Los Angeles, CA 90049

Pechanga Indian Reservation
*No Address*

Project Liaison, LLC
*No Address*

Rivertech Inc.
P.O. Box 3397
Laguna Hills, CA 92654

Stacy Dukes Design
3201 W Warner Avenue
Santa Ana, CA 92704

Thomas Olsen Associates, Inc.
1724 N Mesa Drive
Flagstaff, AZ 86001

Urban Crossroads - Irvine
41 Corporate Park, #300
Irvine, CA 92606

Urban Crossroads - Riverside
3685 Main Street, #350
Riverside, CA 92501

Warner Water Works, Inc.
19249 Seaton Avenue
Perris, CA 92570

Wiredhat Interactive
250 Lombard #7
Thousand Oaks, CA 91360

Summerwind Schedule G

The Concord Group
130 Newport Center Drive, Suite 230
Newport Beach, CA 92660

Gorman Rupp Company, The
P.O. Box 1217
Mansfield, OH 44901-1217

Griffin Structures, Inc.
385 Second Street
Laguna Beach, CA 92651

Helix Environmental Planning, Inc.
7578 El Cajon Bouldevard, Suite 200
La Mesa, CA 91942

Laer Pearce & Associates
22892 Mill Creek Drive
Laguna Hills, CA 92653

Michael C. McGovern, PE
4049 Reid Street
Palatka, FL 32177

Michael Madden Associates
24795 Eaton Lane
Laguna Niguel, CA 92677

Moote Group, The
1516 Brookhollow Drive
Santa Ana, CA 92705

O'Reilly Public Relations
3403 10th Street, Suite 110
Riverside, CA 92501

Patricia Logan & Associates
3911 Mandeville Canyon Road
Los Angeles, CA 90049

S & S Seeds, Inc.
P.O. Box 1275
Carpinteria, CA 93014-1275

SoCal Pump & Well Drilling Inc.
P.O. Box 5488
Riverside, CA 92517

Sweeny & Associates, Inc.
8440 Market Street
Suite 202
Boardman, OH 44512

Ted Dayton Photography
*No Address*

558284.1

McAllister Schedule G

A.G.I. Geotechnical, Inc.
16555 Sherman Way, #A
Van Nuys, CA 91406

~~BP Media Group dba SoftMirage~~
~~2900 Bristol Street, Suite J103~~
~~Costa Mesa, CA 92626~~
**Mail Returned 10/14/09**

DGW Budget Preparation
24401 Santa Clara Avenue
Dana Point, CA 92629

Diane L. Mitchell
*No address*

Economics Research Associates
31 W 27th Street, Floor 12
New York, NY 10001

Guinn Construction
804 N Mcdurmitt
Hamilton, TX 76531

Leighton and Associates, Inc.
3934 Murphy Canyon Road, B205
San Diego, CA 92123

Mobile Modular Management Corp.
770 Corporation Yard Way
Corona, CA 92880

Patricial Logan & Associates
3911 Mandeville Canyon Road
Los Angeles, CA 90049

Whitten Pumps, Inc.
502 County Line Road
Delano, CA 93215

## LBREP/L-SunCal Master I LLC
## SERVICE LIST

### Schedule D

Gramercy Warehouse Funding I,
875 Avenue of the Americas
Suite 501
New York, NY 10001

~~Lehman Commercial Paper, Inc.~~
~~745 Seventh Street~~
~~New York, NY 10019~~
**Mail Returned 11/27/08**

Square Mile Structure Debt
Corporation Trust Center 1209
Wilmington, DE 19801

---

### Claims Register

First Trust/Highland Capital
Floating Rate Income Fund
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 47, 70)**

Gramercy Warehouse
Funding I,
875 Avenue of the Americas
Suite 501
New York, NY 10001
**(Claim No: 50)**

Gramercy Warehouse
Funding I, LLC
c/o Van C. Durrer II
Skadden Arps Slate Meagher
& Flom, LLP
300 S Grand Ave, Suite 3400
Los Angeles, CA 90071
**(Claim No: 53, 94)**

Grayson CLO, Ltd
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 33, 84)**

Highland Credit
Opportunities CDO, Ltd.
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 46, 83)**

Highland Credit Strategies
Fund
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 45, 82)**

Highland Floating Rate
Advantage Fund
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 44, 80)**

Highland Floating Rate Fund
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 43, 79)**

Highland Offshore Partners,
L.P.
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 34, 78)**

Lehman Commercial Paper
Inc.
as First Lien Administrative
Agent
c/o/ Andrew M. Troop, Esq.
Cadwalader, Wickersham &
Taft LLP
One World Financial Center
New York, NY 10281
**(Claim No: 49, 88)**

Lone Star State Trust
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 35, 77)**

Longhorn Credit Funding,
LLC
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 36, 72)**

Pacific Select Fund - Floating
Rate Loan Portfolio
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 41, 73)**

Red River CLO, Ltd
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 37, 74)**

Rockwall CDO II, Ltd.
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 38, 39, 75, 76)**

SEI Global Bank Loan
Pool/Highland
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 42, 81)**

---

## Mechanic's Lien

General Electric Capital Corp
c/o Glass & Goldberg
21700 Oxnard Street, Suite
430
Woodland Hills, CA 91367
**(Claim No. 5)**

Jaqua & Sons
1050 West Avenue M
Lancaster, CA 93534

John D Scripter
c/o Steven G Gibbs, Esq.
2204 Trustun Avenue
Bakersfield, CA 93301
**(Claim No. 89)**

Landscape Development, Inc.
Stone, Rosenblatt & Cha
Attn: Adam Spidelman
21550 Oxnard Street Main
Plaza
Suite 20
Woodland Hills, CA 91367
**(Claim No. 69)**

McKenna's Curband Gutter
Co., Inc.
5855 Capistrano Avenue,
Unit G
Atascadero, CA 93422
**(Claim No. 56)**

Nissho of California, Inc.
c/o Christopher R. Mordy
Peterson & Price A.P.C.
655 W. Broadway, Suite
1600
San Diego, CA 92101
**(Claim No. 86)**

Pacific Erosion Control, Inc.
10541-A Prospect Avenue
Santee, CA 92071
**(Claim No. 87)**

Park West Landscape Inc
Steven M Garber &
Associates APC
1901 Avenue of the Stars,
Suite 1100
Los Angeles, CA 90067
**(Claim No. 99, 100)**

Pinnick, Inc. fka Signs &
Pinnick, Inc.
P.O. Box 945
El Cajon, CA 92022
**(Claim No. 48)**

RBF Consulting, a California
Corporation
c/o Joel S. Miliband, Esq.
Rus, Miliband & Smith, APC
2211 Michelson Drive,
Seventh Floor
Irvine, CA 92612
**(Claim No. 21)**

So Cal Sandbags, Inc
12620 Bosley Lane
Corona, CA 92883
**(Claim No. 58)**

Southern California Pipeline
Construction Inc
1100 Irvine Boulevard, #37
Tustin, CA 92780
**(Claim No. 85)**

Superior Pipelines, Inc.
c/o Klein, DeNatale, Goldner
et al.
Attn: T. Scott Belden, Esq.
4550 California Avenue, 2nd
Floor
Bakersfield, CA 93309
**(Claim No. 29)**

TC Construction Company,
Inc.
c/o Robert C. Martinez, Esq.,
McDougal
460 North Magnolia Avenue
Drawer 1466
El Cajon, CA 92022
**(Claim No. 63)**

Waterforce Inc
P.O. Box 12093
Orange, CA 92859
**(Claim No. 95, 96)**

558676-1

# LBREP/L-SunCal Master I LLC
## SERVICE LIST

## Unsecured Creditors

5th Gear, LLC
c/o Sharon Dyer
605 Bayview Drive
Manhattan Beach, CA 90266

Arch Insurance Company
Gracy W. Cranley
Leo & Weber, PC
One North LaSalle Street,
Suite 3600
Chicago, IL 60602

BluePrint Service Company
1100 18th Street
Bakersfield, CA 93301

Cal West Underground, Inc.
P.O. Box 6286
Norco, CA 92860

Charles E. Skaggs
3690 N. Live Oak Avenue
Rialo, CA 92377

City of Calimesa
Steven R. Orr (State Bar No.
136615)
Richards, Watson & Gershon
355 S. Grand Avenue, 40th
Floor
Los Angeles, CA 90071

CMC Golf Inc
15695 N. 83rd Way
Scottsdale, AZ 85260

Commercial Trade Inc
P.O. Box 10389
Bakersfield, CA 93389

Corporation for Interest
Management
175 N Franklin Street, Suite
205
Chicago, IL 60606

Crider Construction, Inc.
P.O. Box 41364
Bakersfield, CA 93384

Cylex, Inc
530 W Alameda, Suite 104
Tempe, AZ 85282

Frank Echenique dba Elco
Water Truck Express
William L. Alexander
1925 G Street
Bakersfield, CA 93301

Glenn Lukos Associates, Inc.
29 Orchard
Lake Forest, CA 92630

Greg Norman Gold Course
Design
c/o Jack Schneider
2041 Vista Parkway, Level 2
West Palm Beach, FL 33411

Group Seven Landscape
Development
Christopher G Jensen
3233 Arlington Avenue,
Suite 203
Riverside, CA 92506

Heller Ehrman White &
McAulif
File No. 73536
P.O. Box 60000
San Francisco, CA 94160

Higher Ground Engineering
& Land Surveying
700 22nd Street
Bakersfield, CA 93301

Hopkins & Carley, a Law
Corporation
Steven J. Kottmeier, Esq.
P.O. Box 1469
San Jose, CA 95109

Inland Blueprint Inc.
dba ib reprographocs
P.O. Box 53488
Riverside, CA 92517

Irv Guinn Construction
William L. Alexander
1925 G Street
Bakersfield, CA 93301

Jackson DeMarco Tidus &
Peckenpaugh
2030 Main Street, Suite 1200
Irvine, CA 92614

Jeff Carpenter, Inc.
James A. McQueen, Esq.
McQueen & Ashman LLP
19900 MacArthur Boulevard,
Suite 1150
Irvine, CA 92612

Krazan & Associates, Inc.
215 West Dakota Avenue
Clovis, CA 93612

Linscott, Law & Greenspan
Engnrs
Attn Corporate Officer
1580 Corporate D., #122
Costa Mesa, CA 92626

Manatt, Phelps & Phillips
LLP
11355 W Olympic Boulevard
Los Angeles, CA 90064

Move Sales, Inc. (Move New
Homes Division)
Attn: Jan Tomon
30700 Russell Ranch Road
Westlake Village, CA 91362

O'Melveny & Meyers LLP
400 South Hope Street
Los Angeles, CA 90071

PW Gillibrand Co Inc
Greg W Jones
Hathaway Law Firm
5450 Telegraph Road, Suite
200
Ventura, CA 93003

Pacific Earth Resources dba
Pacific SCD
Attn: Credit Department
305 W Hueneme Road
Camarillo, CA 93012

R L Abbott & Associates
1903 Mineral Court
Bakersfield, CA 93308

Roddan Paolucci
Roddan Adv&PubRel
Attn: Corporate Officer
2516 Via Tejon #114
Palos Verdes Estates, CA
90274

Skyview Imaging
23091 Coffee Berry Circle
Corona, CA 92883

Standard & Poor's
2542 Collection Center Drive
Chicago, IL 60693

Stantec Consulting. Inc.
c/o William Roberts
19 Technology Drive
Irvine, CA 92618

Summers Murphy & Partners
Inc
Attn: Pat Murphy
34197 Coast Highway, Suite
200
Dana Point, CA 92629

SunCal Management, LLC
2392 Morse Avenue
Irvine, CA 92614

United Communities
Network
418 E Florida Avenue
Hemet, CA 92543

Utility Specialists Southwest,
Inc
4429 Morena Boulevard
San Diego, CA 92117

Western Farm Service, Inc
c/o Gubler Koch Degn &
Gomez LLP
1110 N Chinowth Street
Visalia, CA 93291

## LBREP/L-SunCal McAllister Ranch LLC
## SERVICE LIST

### Schedule D

Gramercy Warehouse Funding I,
875 Avenue of the Americas
Suite 501
New York, NY 10001

Kern County Tax Assessor
c/o Jackie Denney
1115 Truxtun Avenue
Bakersfield, CA 93301

~~Lehman Commercial Paper, Inc.~~
~~745 Seventh Street~~
~~New York, NY 10019~~
**Mail Returned 11/27/08**

Square Mile Structure Debt
Corporation Trust Center 1209
Wilmington, DE 19801

---

### Claims Register

First Trust/Highland Capital
Floating Rate Income Fund
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 43, 77, 102, 108)**

Gramercy Warehouse Funding I,
875 Avenue of the Americas
Suite 501
New York, NY 10001
**(Claim No: 59)**

Gramercy Warehouse Funding I,
LLC
c/o Van C. Durrer II
Skadden Arps Slate Meagher &
Flom, LLP
300 S Grand Ave, Suite 3400
Los Angeles, CA 90071
**(Claim No: 61, 118)**

Grayson CLO, Ltd
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 44, 76, 101, 109)**

Highland Credit Opportunities
CDO, Ltd.
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 45, 75, 100)**

Highland Credit Strategies Fund
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 46, 74, 99)**

Highland Floating Rate
Advantage Fund
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 47, 73, 98)**

Highland Floating Rate Fund
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 48, 72, 97, 110)**

Highland Offshore Partners,
L.P.
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 49, 71, 96, 111)**

Lehman Commercial Paper Inc.
as First Lien Administrative
Agent
c/o/ Andrew M. Troop, Esq.
Cadwalader, Wickersham &
Taft LLP
One World Financial Center
New York, NY 10281
**(Claim No: 58, 81, 104)**

Lone Star State Trust
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 50, 70, 95, 112)**

Longhorn Credit Funding, LLC
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 51, 69, 94, 113)**

Pacific Select Fund - Floating
Rate Loan Portfolio
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 52, 68, 93)**

Red River CLO, Ltd
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 53, 67, 92)**

Rockwall CDO II, Ltd.
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 54, 55, 65, 66, 90,
91 ,116, 117)**

SEI Global Bank Loan
Pool/Highland
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 56, 78, 89, 115)**

Westchester CLO, Ltd.
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 57, 79, 88, 114)**

---

**Mechanics' Lien**

Action Glass, Inc.
2300 Q Street
Bakersfield, CA 93301

All American Asphalt
c/o Devirian & Shinmoto
11400 W. Olympic Boulevard
Suite 200
Los Angeles, CA 90064
**(Claim No: 105)**

Asbestos Service Inc.
2130 East Brundage Lane
Bakersfield, CA 93307

Bakersfield Well & Pump Co.
7212 Fruitvale Avenue
Bakersfield, CA 93308

Boething Treeland Farms, Inc.
23475 Long Valley Road
Woodland Hills, CA 91367

Byron Walker, dba Walker
Concrete Contractors, Inc.
18007 Rosedale Highway
Bakersfield, CA 93314

Counsel for Byron Walker, dba
Walker Concrete Contractors,
Inc.
Joseph P. Hanson
Noriega & Bradshaw LLP
1801 18th Street
Bakersfield, CA 93301

Calmat Co., Inc., dba Vulcan
Materials Company
3200 San Fernando Road
Los Angeles, CA 90065

Calmat Co., Inc., dba Vulcan
Materials Company
1200 Urban Center Drive
Birmingham, AL 35242

Calmat Co., Inc., dba Vulcan
Materials Company
P.O. Box 22800
Bakersfield, CA 93390

Counsel for Calmat Co., Inc.,
dba Vulcan Materials Company
L. Frank Zankich, Esq.
2815 Calmgarden Road
Acton, CA 93510

Chameleon: Merchandising and
Design, Inc.
1711 West Cliff Drive, Suite B
Newport Beach, CA 92660

Consolidated Electrical
Distributors, Inc.
31356 Via Colinas, Suite 107
Westlake Village, CA 91362

Counsel for Consolidated
Electrical Distributors, Inc.
Gibbs, Giden, Locher, Turner &
Senet, LLP
1880 Century Park East, 12th
Floor
Los Angeles, CA 90067

Construction Protection
Services, Inc.
436 West Walnut Street
Gardena, CA 90248

Counsel for Construction
Protection Services, Inc.
Victor M. Bartholetti, Esq.
15260 Ventura Boulevard, Suite
1400
Sherman Oaks, CA 91403

Control File Protection, Inc. dba
Daniel Boyance
1347 Ogden Street
Bakersfield, CA 93305

Counsel for Control File
Protection, Inc. dba Daniel
Boyance
John S. Wall, Esq.
Wall Wall & Peake
1601 F Street
Bakersfield, CA 93301

Creative Design Consultants,
LLC
2915 Red Hill Avenue, Suite G-
201
Costa Mesa, CA 92626

Crider Construction, Inc.
P.O. Box 41364
Bakersfield, CA 93384

Counsel for Crider Construction,
Inc.
Andrew M. Heglund, Esq.
Klein DeNatale, Esq.
4550 California Avenue, 2nd
Floor
Bakersfield, CA 93389

Crosby, Mead Benton &
Associates - acquired by The
Keith Companies, now with
Stantec Consulting Services
19 Technology Drive, Suite 200
Irvine, CA 92618

Custom Spray Systems, Inc.
P.O. Box 208
Salida, CA 95368

Daniel Boyance, dba Control
Fire Protection, Inc.
1347 Ogden Street
Bakersfield, CA 93305

Counsel for Daniel Boyance,
dba Control Fire Protection, Inc.
John S. Wall, Esq.
Wall Wall & Peake
1601 F Street
Bakersfield, CA 93301

Elco Water Truck aka Frank
Echenique
2301 El Toro Viejo Road
Bakersfield, CA 93312

Counsel for Elco Water Truck
aka Frank Echenique
William L. Alexander, Esq.
Alexander & Associates
1925 G Street
Bakersfield, CA 93301

Ewing Irrigation Products, Inc.
3441 East Horbour Drive
Phoenix, AZ 85034

Fenceworks, Inc. fka Golden
State Fence Company
870 North Main Street
Riverside, CA 92501

First Trust/Highland Capital
Floating
Rate Income Fund
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 43)**

Garcia Roofing, Inc.
201 Mt. Vernon Avenue
Bakersfield, CA 93307

General Electric Capital
Corporation
3135 Easton Turnpike
Fairfield, CT 06828

General Electric Capital
Corporation
800 Long Ridge Road
Stamford, CT 06927

Genesis Golf Builders, Inc.
P.O. Box 2979
Payson, AZ 85547

Genesis Golf Builders, Inc.
102 W. Roundup, Suite C
Payson, AZ 85541

Counsel for Genesis Golf
Builders, Inc.
Joe A. Abramson, Esq.
21700 Oxnard Street, Suite 430
Woodland Hills, CA 91361

Golden State Fence Company,
dba Fenceworks, Inc.
870 North Main Street
Riverside, CA 92501

Granite Construction Company
38000 Monroe Street
Indio, CA 92203

Granite Construction Company
P.O. Box 50085
Watsonville, CA 95077

Greg Norman Golf Course
Design, Inc.
501 North Highway, Suite A1A
Jupiter, FL 33477

Greg Norman Golf Course
Design, Inc.
2041 Vista Parkway, Level 2
West Palm Beach, FL 33411

Hard Rock Concrete Designs,
Inc.
18355 Buckaroo Court
Bakersfield, CA 93314

Hard Rock Concrete Designs,
Inc.
P.O. Box 21388
Bakersfield, CA 93390

Counsel for Hard Rock Concrete
Designs, Inc.
Joseph P. Hanson
Noriega & Bradshaw LLP
1801 18th Street
Bakersfield, CA 93301

HD Supply/White Cap
Construction Supply, Inc.
3100 Cumberland Boulevard
Suite 1700
Altanta, GA 30339

Hemet Manufacturing Co. Inc.
dba Genesis Contstruction
Monteleone & McCrory, LLP
200 West Santa Ana Boulevard
Suite 200
Santa Ana, CA 92701
**(Claim No. 83)**

Hertz Equipment Rental
Corporation
225 Brae Boulevard
Park Ridge, NJ 07656

Hertz Equipment Rental
Corporation
Attn: Allison Simmons
3817 NW Expressway, 10th
Floor
Oklahoma City, OK 73112

Higher Ground Engineering
Land Surveying
700 22nd Street
Bakersfield, CA 93301

Homebuyers Guide Real Estate,
Inc.
17780 Fitch, Suite 195
Irvine, CA 92614

Inland Erosion Control Services,
Inc.
200 West Santa Ana Boulevard
Suite 200
Santa Ana, CA 92701
**(Claim No: 85)**

Irv Guinn Construction
6533 Rosedale Highway
Bakersfield, CA 93308

Counsel for Irv Guinn
Construction
William L. Alexander, Esq.
1925 G Street
Bakersfield, CA 93301

John D Scripter, individually
and dba Masonry Plus
c/o Law Offices of Steven G
Gibbs
2204 Truxton Avenue
Bakersfield, CA 93309
**(Claim No: 120)**

J.R. Simplot Company, aka
Simplot Grower Solutions
P.O. Box 27
Boise, ID 83707

J.R. Simplot Company, aka
Simplot Grower Solutions
P.O. Box 207
Edison, CA 93220

Jaqua & Sons
1050 West Avenue M
Lancaster, CA 93534

Counsel for Jaqua & Sons
Max M. Koenig, Esq.
1037 17th Street, Suite A
Bakersfield, CA 93301

Klassen Corporation
2021 Westwind Drive
Bakersfield, CA 93301

Counsel for Klassen Corporation
Michael O'Dell, Esq.
Daniel T. Clifford, Esq.
Clifford & Brown
1430 Truxtum Avenue, Suite
900
Bakersfield, CA 93301

Krazan & Associates
4221 Brickell Street
Ontario, CA 91761

Krazan & Associates
215 West Dakota Avenue
Clovis, CA 93612

L.A. Commercial Group, Inc.
317 South Brand Boulevard
Glendale, CA 91204

Landscape Development, Inc.
28447 Witherspoon Parkway
Valencia, CA 91355

Counsel for Landscape
Development, Inc.
Adam J. Soibelman, Esq.
Stone Rosenblatt & Cha
21550 Oxnard Street, Suite 200
Woodland Hills, CA 91367

Masonry Plus Corp.
5116 West Avenue, Suite K8
Lancaster, CA 93536

Counsel for Masonry Plus Corp.
Steve G. Gibbs, Esq,
2204 Truxtun Avenue
Bakersfield, CA 93301

Maverick Asphalt and
Construction
Maverick Asphalt, Inc.
3131 Wear Street
Bakersfield, CA 93308

McIntosh & Associates
2001 Wheelan Court
Bakersfield, CA 93309

McKenna Curb & Gutter Co.,
Inc.
P.O. Box 42335
Bakersfield, CA 93384

Counsel for McKenna Curb &
Gutter Co., Inc.
Adam M. Daner, Esq.
5855 Capistrano Avenue, Suite
G
Atascadero, CA 93422

Metro Ready-Mix, L.P.
P.O. Box 80487
Bakersfield, CA 93380

Counsel for Metro Ready-Mix,
L.P.
Frank J. Cicone Law Group
5601 Truxtun Avenue, Suite 100
Bakersfield, CA 93309

Mayer Civil Engineering, Inc.
110 South Montclair Street,
Suite 104
Bakersfield, CA 93309

Michael Madden Associates
24795 Eaton Lane
Laguna Niguel, CA 92677

~~OK Sheet Metal and Air
Conditioning, Inc.
1704 Sunnyside Court
Bakersfield, CA 93308~~
**Mail Returned 8/22/10**

Outdoor Dimensions
5325 East Hunter Avenue
Anaheim, CA 92807

P.W. Gillibrand Co., Inc.
P.O. Box 1019
Simi Valley, CA 93062

P.W. Gillibrand Co., Inc.
4537 Ish Drive
Simi Valley, CA 93063

Pacific Advanced Civil
Engineering, Inc.
17520 Newhope Street, Suite
200
Fountain Valley, CA 92708

Pacific States Engineering, Inc
Monteleone & McCrory, LLP
200 West Santa Ana Boulevard
Suite 200
Santa Ana, CA 92701
**(Claim No. 82)**

Park West Landscape, Inc.
22421 Gilberto, Suite A
Rancho Santa Margarita, CA
92688

Park West Landscape Inc
Steven M Garber & Associates,
A.P.C.
1901 Avenue of the Stars, Suite
1100
Los Angeles, CA 90067
(Claim No: 121)

Performance Energy, Inc., dba
Performance Electric
P.O. Box 5488
Bakersfield, CA 93388

Counsel for Performance
Energy, Inc., dba Performance
Electric
Joel T. Andreesen, Esq.
Rodriguez & Associates
2020 Eye Street
Bakersfield, CA 93301

Petrotech Resources Co., Inc.
5400 Rosedale Highway
Bakersfield, CA 93308

Petrotech Resources Co., Inc.
4520 California Avenue, Suite
310
Bakersfield, CA 93309

Counsel for Petrotech Resources
Co., Inc.
Andrew M. Heglund, Esq.
Kevin DeNatale
4550 California Avenue, 2nd
Floor
Bakersfield, CA 93309

Pinnacle Engineering, Inc.
150 North Wiget Lane, Suite
103
Walnut Creek, CA 94598

RSC Equipment Rental, Inc.
215 East Baseline Road
Gilbert, AZ 85233

RSC Equipment Rental, Inc.
6929 East Greenway Parkway
Scottsdale, AZ 85254

San Joaquin Engineering, Inc.
5309 Bold Ruler Court
Bakersfield, CA 93312

Sandstone Pro-Build
3500 Pammel Creek Road
La Crosse, WI 54601

Sheridan Drilling, Inc.
P.O. Box 20778
Bakersfield, CA 93390

Sierra Cascade Construction,
Inc.
1043 West Avenue M4, Suite E
Palmdale, CA 93551

Counsel for Sierra Cascade
Construction, Inc.
Kirk S. MacDonald, Esq.
Gill and Baldwin LLP
130 North Brand Boulevard,
Suite 405
Glendale, CA 91203

Simplot Grower Solutions
P.O. Box 27
Boise, ID 83707

Simplot Grower Solutions
P.O. Box 207
Edison, CA 93220

Simplot Grower Solutions
c/o Gubler, Koch & Degn LLP
1110 N Chinowth Street
Visalia, CA 93291

South Valley Pump, Inc.
P.O. Box 78760
Bakersfield, CA 93383

Stantec Consulting, Inc.
19 Technology Drive
Irvine, CA 92618

Counsel for Stantec Consulting,
Inc.
Lawrence A. Treglia, Esq.
Murtaugh Meyer Nelson &
Treglia
2603 Main Street, 9th Floor
Irvine, CA 92614

Stantec Consulting Services, fka
Crosby, Mead, Benton &
Associates
19 Technology Drive
Irvine, CA 92618

~~Stock Building Supply West
(USA), Inc.~~
~~15451 San Fernando Mission
Blvd.~~
~~Suite 400~~
~~Mission Hills, CA 91345~~
Mail Returned 1/24/11

Stock Building Supply West
(USA), Inc.
8020 Arco Corporate Drive
Raleigh, NC 27617

Summers Murphy & Partner,
Inc.
34197 Pacific Coast Highway,
Suite 200
Dana Point, CA 92629

Counsel for Summers Murphy
& Partner, Inc.
Michelle R. Generaux, Esq.
Murtaugh Meyer Nelson &
Treglia
2603 Main Street, 9th Floor
Irvine, CA 92614

Sunbelt Rentals, Inc.
P.O. Box 410328
Charlotte, NC 28241

Counsel for Sunbelt Rentals,
Inc.
Executive Lien & Contractor
Services
3269 Maricopa Avenue, Suite
114-107
Lake Havasu City, AZ 86406

Superior Pipelines, Inc.
P.O. Box 81387
Bakersfield, CA 93380

Counsel for Superior Pipelines,
Inc.
Barry L. Goldner, Esq.
Klein DeNatale
P.O. Box 11172
Bakersfield, CA 93389

SWPPP USA, Inc.
9530 Hageman Road, Suite B-
112
Bakersfield, CA 93312

The Aleco Corporation
P.O. Box 81136
Bakersfield, CA 93380

The Kieth Companies, fka
Crosby, Mead, Benton &
Associates
19 Technology Drive
Irvine, CA 92618

Trane U.S. Inc.
3600 Pammel Creek Road
La Crosse, WI 54601

Turman Construction Company,
Inc.
4301 Park Circle
Bakersfield, CA 93309

UCS Trenching Inc.
Kring & Chung, LLP
3602 Inland Empire Boulevard
Suite B-208
Ontario, CA 91764
**(Claim No: 87)**

Valley Construction Supply, Inc.
45346 North Trevor Avenue
Lancaster, CA 93534

Valley Crest Tree Company
24151 Ventura Boulevard
Calabasas, CA 91302

Vulcan Materials Company, dba
Calmat Co., Inc.
1200 Urban Center Drive
Birmingham, AL 35242

Vulcan Materials Company, dba
Calmat Co., Inc.
P.O. Box 22800
Bakersfield, CA 93390

Vulcan Materials Company, dba
Calmat Co., Inc.
3200 San Fernando Road
Los Angeles, CA 90065

Counsel for Vulcan Materials
Company, dba Calmat Co., Inc.
L. Frank Zankich, Esq.
2815 Calmgarden Road
Acton, CA 93510

W&S Consultants
2242 Stinson Street
Simi Valley, CA 93065

Walker Concrete Constructors,
Inc., aka Byron Walker
18007 Rosedale Highway
Bakersfield, CA 93314

Counsel for Walker Concrete
Constructors, Inc., aka Byron
Walker
Noriega & Bradshaw LLP
1808 18th Street
Bakersfield, CA 93301

Wesco Distribution, Inc.
225 West Station Square Drive
Suite 700
Pittsburgh, PA 15219

Counsel for Wesco Distribution,
Inc.
Poindexter & Doutre
624 South Grand Avenue, Suite
2420
Los Angeles, CA 90017

West Coast Utility Services, Inc.
6320 Canoga Avenue, Suite
1500
Woodland Hills, CA 91367

West Coast Utility Services,
LLC
449 Bougainvillea Lane
Glendora, CA 91741

Western Farm Services, Inc.
P.O. Box 1168
Fresno, CA 93711

Counsel for Western Farm
Services, Inc.
Gubler, Koch, Degn & Gomez
1110 North Chinowth Street
Visalia, CA 93291

Whitten Pumps, Inc.
502 County Line Road
Delano, CA 93215

Williams + Paddon/Architects +
Planners, Inc.
2237 Douglas Boulevard, Suite
160
Roseville, CA 95661

Counsel for Williams +
Paddon/Architects + Planners,
Inc.
Scott E. Cofer, Esq.
Greve Clifford Wengel & Paras
2870 Gateway Oaks Drive, Suite
210
Sacramento, CA 95833

Counsel for Williams +
Paddon/Architects + Planners,
Inc.
c/o Hauser & Mouzes
18826 N. Lower Sacramento
Road
Suite H
Woodbridge, CA 95258

Zim Industries, Inc., dba
Bakersfield Well & Pump Co.
7212 Fruitvale Avenue
Bakersfield, CA 93308

## LBREP/L-SunCal McAllister Ranch LLC
## SERVICE LIST

### Unsecured Creditors

Advance Utility Design, Inc.
27403 Ynez Road, Suite 216
Temecula, CA 92591

Aidan Bradley Photography
32-A E. Micheltorena Street
Santa Barbara, CA 93101

Aleco Corporation, The
P.O. Box 81136
Bakersfield, CA 93380

Aramark Uniform Services
2949 Petrol Road
Bakersfield, CA 93727

Arch Insurance Company
Gracy W. Cranley
Leo & Weber, PC
One North LaSalle Street, Suite 3600
Chicago, IL 60602

ARRC Technology
1600 Mill Rock Way
Bakersfield, CA 93311

Bakersfield, City of
P.O. Box 2057
Bakersfield, CA 93303

Best Approach Publications
2627 W. Birchwood Circle, Suite 2
Mesa, AZ 85202

BIA of Kern County
P.O. Box 1848
Bakersfield, CA 93303

BluePrint Service Company
1100 18th Street
Bakersfield, CA 93301

Builder Advisors
2712 E. Pacific Coast Highway
Suite 101
Corona Del Mar, CA 92625

Builder Homesite, Inc.
11900 Ranch Road 620 North
Austin, TX 78750

Callaway Golf Sales Company
P.O. Box 9002
Carlsbad, CA 92008

CDW Direct, LLC
P.O. Box 75723
Chicago, IL, 60675

Central Valley Golf & Utilit
3430 W. Ashlan, Suite 101
Fresno, CA 93722

Chameleon Design, Inc.
33 Journey, Suite 175
Aliso Viejo, CA 92656
**Mail Returned 8/24/10**

Chameleon Design, Inc.
1150 Clay Street, Suite 3
San Francisco, CA 94108

Club Car, Inc.
75 Remittance Drive, Suite 1811
Chicago, IL 60675

CMC Golf, Inc.
15695 N. 83rd Way
Scottsdale, AZ 85260

Cox, Castle & Nicholson, LLP
2049 Century Park East, 28th Floor
Los Angeles, CA 90067

CSK Auto Inc.
P.O. Box 51912
Los Angeles, CA 90051

Cushman & Wakefield of Calif
P.O. Box 27936
New York, NY 10087

Cylex, Inc.
530 W. Alameda, Suite 104
Tempe, AZ 85282

David Buliavac Sales
8906 Yew Street
Rancho Cucamonga, CA 91730

Eagle One
1340 N. Jefferson Street
Anaheim, CA 92807

Ferguson Enterprises, Inc.
4546 Broad Street
San Luis Obispo, CA 93401

Fidelity National Title Ins Co
Tara Castro Marayan

1331 N California Boulevard
5th Floor
Walnut Creek, CA 94596

Flashco, Inc.
2910 Gateway Avenue
Bakersfield, CA 93307

GE Capital - Chicago
P.O. Box 802585
Chicago, IL 60680

General Petroleum Corporation
P.O. Box 31001-1235
Pasadena, CA 91110

Greg Norman Collection
P.O. Box 601898
Charlotte, NC 28260
**Mail Returned 8/25/10**

Imavex, LLC
9615 E. 148th Street, Suite 5
Noblesville, IN 46060

Imperial Headwear, Inc.
1086 Paysphere Circle
Chicago, IL 60674

Instant Storage
P.O. Box 81687
Bakersfield, CA 93380

ITT Flowtronex
P.O. Box 371630
Pittsburgh, PA 15250

Jackson, DeMarco, Tidus & Pe
2030 Main Street, Suite 1200
Irvine, CA 92614

John Deere Government & Nati
21748 Network Place
Chicago, IL 60673

Jones & Stokes Associates, I
2600 V Street
Sacramento, CA 95818

Kaman Industrial Tech
1820 Norris Road
Bakersfield, CA 93308

Kern Turf Supply Inc
7000 Meany Avenue
Bakersfield, CA 93308

558189-1

1

Laser Link Golf
4027 Owl Creek Drive
Madison, WI 53718
Lennar Homes of California
5251 Office Park Drive
Bakersfield, CA 93309

Lesco, Inc.
P.O. Box 530955
Atlanta, GA 30353

M Delvin & Associates, Inc.
1240 E. Tujunga Avenue
Burbank, CA 91501

Manatt, Phelps & Phillips, L
11355 W. Olympic Boulevard
Los Angeles, CA 90064

Maranatha Landscaping
8805 Coleraine Court
Bakersfield, CA 93313

McAllister Ranch Irrigation
1800 30th Street, 4th Floor
Bakersfield, CA 93301

McShea & Associates, Inc.
4987 Notoma Ave
Woodland Hills, CA 91364

Melo's Gas & Gear, Inc.
4580 State Road
Bakersfield, CA 93308

Miller Barondess LLP
1999 Avenue of the Stars, Suite
1000
Los Angeles, CA 90067

Move Sales, Inc.
P.O. Box 13239
Scottsdale, AZ 85267
**Mail Returned 8/20/10**

Mr. Plant
P.O. Box 42521
Bakersfield, CA 93384
**Mail Returned 2/3/09**

OCB Reprographics, Inc.
17721 Mitchell North
Irvine, CA 92614

Outdoor Sales, Inc.
2161 Adair Street
San Marino, CA 91108

Pacific Sod
305 W. Hueneme Road
Camarillo, CA 93012

Parker Printing, Inc.
11240 Young River Avenue
Fountain Valley, CA 92708

Prestwick Group, The
1880 Executive Drive
Oconomowoc, WI 53066

ProRepro
3002 Dow Avenue, #318
Tustin, CA 92780

R&R Products
3334 E. Milbee Street
Tuscon, AZ 85714

R.L. Abbott & Associates
5060 California Avenue, Suite
910
Bakersfield, CA 93300

Roddan Paclucci Roddan Adv.
2516 Via Tejon, #114
Palos Verdes Est, CA 90274

Rohm Insurance Agency
26 Plaza Square, Suite 200
Orange, CA 92866

SCC Acquisitions, Inc.
2392 Morse Avenue
Irvine, CA 92614

Scotts Company, The
7644 Keene Road NE
Gervais, OR 97026

Sequoia Sandwich Company,
LL
P.O. Box 20579
Bakersfield, CA 93390

South Kern Machinery Inc.
P.O. Box 70520
Bakersfield, CA 93387

SunCal Management, LLC
2392 Morse Avenue
Irvine, CA 92614

Tees Please, Inc.
3753 N. Romero Road
Tuscon, AZ 85705

Tejon Indian Tribe
2234 4th Street
Wasco, CA 93280

Trane U.S. Inc.
1700 IDS Center
80 South 8th Street
Minneapolis, MN 54601

Troon Golf, LLC
15044 N. Scottsdale Road, Suite
300
Scottsdale, AZ 85254

Turf Star, Inc.
P.O. Box 45621
San Francisco, CA 94145

Voss, Cook & Thel LLP
895 Dove Street, Suite 450
Newport Beach, CA 92660

Water Association of Kern Co.
801 S. Mount Vernon Avenue
Bakersfield, CA 93307

Weston/Mason Marketing
3130 Wilshire Boulevard, 4th
Floor
Santa Monica, CA 90403

Wiredhat Interactive
250 Lombard #7
Thousand Oaks, CA 91360

Wittek Golf Supply Co., Inc.
3865 Commercial Avenue
Northbrook, IL 60062

## LBREP/L-SunCal McSweeny Farms LLC
## SERVICE LIST

### Schedule D

Gramercy Warehouse Funding I,
875 Avenue of the Americas
Suite 501
New York, NY 10001

~~Lehman Commercial Paper, Inc.~~
~~745 Seventh Street~~
~~New York, NY 10019~~
**Mail Returned 11/27/08**

Riverside County Treasurer
c/o Paul McDonnell
4080 Lemon Street, 1st Floor
Riverside, CA 92501

Square Mile Structure Debt
Corporation Trust Center 1209
Wilmington, DE 19801

---

### Claims Register

First Trust/Highland Capital
Floating Rate Income Fund
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 36, 75)**

Gramercy Warehouse Funding I,
875 Avenue of the Americas
Suite 501
New York, NY 10001
**(Claim No: 52)**

Gramercy Warehouse Funding I,
LLC
c/o Van C. Durrer II
Skadden Arps Slate Meagher &
Flom, LLP
300 S Grand Ave, Suite 3400
Los Angeles, CA 90071
**(Claim No: 53)**

Grayson CLO, Ltd
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 37, 74)**

Highland Credit Opportunities
CDO, Ltd.
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 38, 73)**

Highland Credit Strategies Fund
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 39, 72)**

Highland Floating Rate
Advantage Fund
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 40, 71)**

Highland Floating Rate Fund
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 41. 70)**

Highland Offshore Partners,
L.P.
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 42, 69)**

Lehman Commercial Paper Inc.
as First Lien Administrative
Agent
c/o/ Andrew M. Troop, Esq.
Cadwalader, Wickersham &
Taft LLP
One World Financial Center
New York, NY 10281
**(Claim No: 51, 77)**

Lone Star State Trust
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 43, 68)**

Longhorn Credit Funding, LLC
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 44, 67)**

Pacific Select Fund - Floating
Rate Loan Portfolio
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 45, 66)**

Red River CLO, Ltd
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 46, 65)**

Rockwall CDO II, Ltd.
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 47, 48)**

SEI Global Bank Loan
Pool/Highland
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 49, 62)**

Westchester CLO, Ltd.
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 50, 61)**

## Mechanics' Lien

Advanced Paving
1055 Enterprise Avenue
San Jacinto, CA 92582

AEI Consultants
2500 Camino Diablo
Walnut Creek, CA 94597

AEI-CASC Engineering, Inc.
937 South Via Lata, Suite 500
Colton, CA 92324

Counsel for AEI-CASC
Engineering, Inc.
Songstad & Randall LLP
2201 Dupont Drive, Suite 100
Irvine, CA 92612

A-G Sod Farms Inc.
P.O. Box 130 Perris, CA 92572

A-G Sod Farms Inc.
2900 Adams Street, Suite C120
Riverside, CA 92504

All American Asphalt
P.O. Box 2229
Corona, CA 91718

Counsel for All American
Asphalt
Devirian & Shinmoto
1140 West Olympic Boulevard
Suite 200
Los Angeles, CA 90064
**(Claim No: 78, 79)**

Allied Traffic Equipment
41806 Ivy Street
Murrieta, CA 92562

Bob Walker Signs
12436 1st Street
Yucaipa, CA 92399

Borm Associates, Inc.
5161 California Avenue, Suite
250
Irvine, CA 92617

Bridge Tek, Inc.
23444 Skyview Terrace
Los Gatos, CA 95033

Cal West Underground, Inc.
951 Sixth Street
Norco, CA 92860

California Living & Energy
3015 Dale COurt
Ceres, CA 95307

Cass Construction, Inc.
P.O. Box 309
El Cajon, CA 92022

Closson and Closson, Inc.
12452 Vista Panorama
Santa Ana, CA 92705

Creative Design Consultants,
LLC
2915 Red Hill Avenue, Suite G-
201
Costa Mesa, CA 92626

Debby Cobb Consulting, Inc.
8215 East White Oak Ridge,
#77
Orange, CA 92869

Excel Bridge Manufacturing
Company
12001 Shoemaker Avenue
Santa Fe Springs, CA 90670

Fenceworks, Inc. fka Golden
State Fence Company
870 North Main Street
Riverside, CA 92501

Counsel for Fenceworks, Inc.
fka Golden State Fence
Company
Weissman & Weissman
2600 Townsgate Roadm Suite
350
Westlake Village, CA 91361

Glenn Lukos Associates, Inc.
29 Orchard Road
Lake Forest, CA 92630

Golden State Fence Company,
dba Fenceworks, Inc.
870 North Main Street
Riverside, CA 92501

Counsel for Golden State Fence
Company, dba Fenceworks, Inc.
Weissman & Weissman
2600 Townsgate Roadm Suite
350
Westlake Village, CA 91361

Griffin Structures, Inc.
385 Second Street
Laguna Beach, CA 92651

Group Seven Landscape
Development, Inc.
41655 Reagan Way, Suite J
Murrieta, CA 92563

~~Hall & Foreman, Inc.~~
~~420 Exchange, Suite 100~~
~~Irvine, CA 92602~~
**Mail Returned 1/24/11**

Hall & Foreman, Inc.
17782 17th Street, Suite 200
Tustin, CA 92780

Hemet Manufacturing dba
Genesis Construction
P.O. Box 7067
Hemet, CA 92545

Hemet Manufacturing dba
Genesis Construction
170 East Oakland Avenue
Hemet, CA 92543

Counsel for Hemet
Manufacturing dba Genesis
Construction
Monteleone & McCrory, LLP
200 West Santa Ana Boulevard
Suite 200
Santa Ana, CA 92701
**(Claim No: 66, 82)**

Hillwig - Goodrow LLC
*no address or record found*

Homebuyers Guide Real Estate,
Inc.
17780 Fitch, Suite 195
Irvine, CA 92614
**(Claim No: 15)**

Hydro-Place, Inc.
356 South Pacific Street
San Marcos, CA 92078

Hydro-Scape Products, Inc.
5805 Kearny Villa Road
San Diego, CA 92123

Counsel for Hydro-Scape
Products, Inc.
Greenbaum Law Group
840 Newport Center Drive,
Suite 720
Newport Beach, CA 92660
**(Claim No: 10)**

Inland Erosion Control Services,
Inc.
P.O. Box 2340
Sun City, CA 92586

Inland Erosion Control Services,
Inc.
31630 Railroad Canyon Road,
Suite 6
Canyon Lake, CA 92587

Counsel for Inland Erosion
Control Services, Inc.
Monteleone & McCrory, LLP
200 West Santa Ana Boulevard
Suite 200
Santa Ana, CA 92701
**(Claim No: 58)**

Jeff Carpenter, Inc.
1380 West Oleander Avenue
Perris, CA 92571

Counsel for Jeff Carpenter, Inc.
McQueen & Ashman, Esq.
19900 MacArthur Boulevard
Suite 1150
Irvine, CA 92612

John Hanna & Associates, Inc.
663 Valley Avenue
Solana Beach, CA 92075

KIP Incorporated
25740 Washington Avenue
Murrieta, CA 92562

Counsel for KIP Incorporated
Hines Smith, Esq.
3080 Bristol Street, Suite 540
Costa Mesa, CA 92626

Knitter & Associates
20151 SW Birch Street, Suite
100
Newport Beach, CA 92660

La Jolla Pacific of California,
Ltd.
460 Goddard
Irvine, CA 92618

La Jolla Pacific of California,
Ltd.
9571 Irvine Center Drive
Irvine, CA 92618

LDB & Associates, Inc.
3051 Edinger Avenue
Tustin, CA 92780

~~LDB & Associates, Inc.~~
~~15 Studebaker~~
~~Irvine, CA 92618~~
**Mail Returned 11/26/08**

Linscott, Law & Greenspan, Inc.
1580 Corporate Drive, Suite 122
Costa Mesa, CA 92626

LSA Associates, Inc.
20 Executive Park, Suite 200
Irvine, CA 92614
**(Claim No: 5)**

McSweeny Land Venture, LLC
7809 Bonanza Drive
Bakersfield, CA 93307

~~Mesa Pacific Construction, Inc.~~
~~151 Kalmus Drive, Suite F 5~~
~~Costa Mesa, CA 92626~~
**Mail Returned 12/3/08**

Mesa Pacific Construction, Inc.
151 Kalmus Drive, Suite E 130
Costa Mesa, CA 92626

Michael Madden Associates
24795 Eaton Lane
Laguna Niguel, CA 92677

Murrieta Development
Company, Inc.
42540 Rio Nedo Road
Temecula, CA 92590

Nissho of California, Inc.
1902 South Santa Fe Avenue
Vista, CA 92083

Counsel for Nissho of
California, Inc.
Peterson & Price
655 West Broadway, Suite 1600
San Diego, CA 92101

Pacific Erosion Control, Inc.
5520 Wellesley Street, Suite 100
La Mesa, CA 91942
**Mail Returned 8/25/10**

Pacific Erosion Control, Inc.
10541-A Prospect Avenue
Santee, CA 92071

Counsel for Pacific Erosion
Control, Inc.
Turner & Maasch, Inc.
550 West C Street, Suite 1160
San Diego, CA 92101

Pacific Soils Engineering, Inc.
P.O. Box 2249
Cypress, CA 92630

Pacific Soils Engineering, Inc.
13331 Garden Grove Boulevard
Unit N
Garden Grove, CA 92843

Counsel for Pacific Soils
Engineering, Inc.
Darren Burge, Esq.
30423 Canwood Street, Suite
208
Agora Hills, CA 91301
**(Claim No: 8)**
**Mail Returned 1/24/11**

Counsel for Pacific Soils
Engineering, Inc.
Darren Burge, Esq.
Cohen & Burge LLP
699 Hampshire Rd Ste 207
Thousand Oaks, CA 91361
**(Claim No. 8)**

Pacific States Engineering
29992 Hunter Road, Suite 105-
102
Murrieta, CA 92563

Pacific States Engineering
30125 Wickerd Road
Menifee, CA 92584

Counsel for Pacific States
Engineering
Gerald W. Mouzis, Esq.
Monteleone & McCrory, LLP
200 West Santa Ana Boulevard
Suite 200
Santa Ana, CA 92701
**(Claim No: 55, 81)**

Palm Canyon Contractors, Inc.
P.O. Box 656
Yucaipa, CA 92399

Portosan Company, LLC
4511 North Rowland Drive
El Monte, CA 91731

Power Plus Utility Service
1005 Edward Court
Anaheim, CA 92806

R&S Madrigal Construction &
Supply, Inc.
P.O. Box 3548
Riverside, CA 92519

S.R. Bray Corp, Power Plus
CMA Business Credit Services
3110 West Cheyenne Avenue
Suite 100
Las Vegas, NV 89032

S.R. Bray Corp, Power Plus
1005 North Edward Court
Anaheim, CA 92806

Sierra Pacific Electrical
Contracting
2542 Avalon Street
Riverside, CA 92509

Counsel for Sierra Pacific
Electrical Contracting
J. Patrick Ragan, Esq.
1881 South Business Center
Drive
Suite 7B
San Bernardino, CA 92408

So. Cal. Sandbags, Inc.
12620 Bosley Lane
Corona, CA 92883

Counsel for So. Cal. Sandbags,
Inc.
Raymond W. Hackbarth, Jr.,
Esq.
19800 MacArthur Boulevard
Suite 1100
Irvine, CA 92612

So. Cal. Pump & Well Drilling,
Inc.
1510 Palmyrita Avenue
Riverside, CA 92507

So. Cal. Pump & Well Drilling,
Inc.
P.O. Box 5488
Riverside, CA 92517

Southwestern Equipment LLC
10541-A Prospect Avenue
Santee, CA 92071

Southwestern Equipment, Inc.
5520 Wellesley Street, Suite 100
La Mesa, CA 91942
**Mail Returned 8/21/10**

Stormwater Compliance
Specialists, Inc.
455 North Twin Oaks Valley
Road
San Marcos, CA 92069

Sunstate Equipment Co., LLC
5552 East Washington Street
Phoenix, AZ 85034

Superior Masonry Inc.
300 West Olive Street, Suite A
Colton, CA 92324

Counsel for Superior Masonry
Inc.
Tenner Johnson LLP
11810 Pierce Street, Suite 300
Riverside, CA 92505

The Masonry Group
8188 Lincoln Avenue, Suite 100
Riverside, CA 92504

The Public Restroom Company
13300 Arrowsprings Drive
Reno, NV 89511

The Public Restroom Company
9390 Gateway Avenue, Suite
102
Reno, NV 89521

Thomas Pipeline, Inc.
P.O. Box 501
Springville, UT 84663

TNT Grading Inc.
268 Redel Road
San Marcos, CA 92078
**Mail Returned 1/24/11**

Top-Line Concrete &
Landscape, Inc.
P.O. Box 1294
Wildomar, CA 92595

Top-Line Concrete &
Landscape, Inc.
35594 Larkspur Drive
Wildomar, CA 92595

Top-Line Concrete &
Landscape, Inc.
21880 Canyon Drive
Wildomar, CA 92595

UCS Trenching, Inc.
2420 Railroad Street
Corona, CA 92880
**Mail Returned 1/24/11**

UCS Trenching, Inc.
P.O. Box 1926
Corona, CA 92878

Counsel for UCS Trenching,
Inc.
Kring & Chung, LLP
3602 Inland Empire Boulevard
Suite B-208
Ontario, CA 91764
**(Claim No: 60)**

Utility Conduit Systems, Inc.
501 North Smith Avenue, Suite
110
Corona, CA 92880
**Mail Returned 12/3/08**

Utility Conduit Systems, Inc.
P.O. Box 1803
Corona, CA 92878

Utility Specialists Southwest,
Inc.
4429 Morena Boulevard
San Diego, CA 92117

VFS Fire & Security Services
1011 East Lacy Avenue
Anaheim, CA 92805

Waterforce, Inc.
8266 East Woodland Avenue
Orange, CA 92869

# LBREP/L-SunCal McSweeny Farms LLC
## SERVICE LIST

**Unsecured Creditors**

American Fence & Security Co
P.O. Box 53488
Phoenix, AZ 85005

~~Apogee Publications~~
~~5628 Greenleaf Avenue, Suite 219~~
~~Whittier, CA 90601~~
**Mail Returned 12/2/08**

Arch Insurance Company
Gracy W. Cranley
Leo & Weber, PC
One North LaSalle Street, Suite 3600
Chicago, IL 60602

Arrowhead Mountain Spring Wa
P.O. Box 856158
Louisville, KY 40285

BIA Riverside Sign Program
3891 - 11th Street
Riverside, CA 92501

Bond Safeguard Insurance
Company
c/o Harris Beach PLLC
Attn: Kelly C. Griffith, Esq.
300 S. State Street, 4th Floor
Syracuse, New York 13202

~~BP Media Group dba SoftMirag~~
~~2900 Bristol Street, Suite J103~~
~~Costa Mesa, CA 92626~~
**Mail Returned 10/14/09**

Clear Channel Outdoor
555 12th Street, Suite 950
Oakland, CA 94607

Cushman & Wakefield of Calif.
P.O. Box 27936
New York, NY 10087

Fidelity National Title Co.
1300 Dove Street, Suite 310
Newport Beach, CA 92660

Heller Ehrman White & McAulif
File No. 73536
P.O. Box 60000
San Francisco, CA 94160

Hunter Media
P.O. Box 520
Yucaipa, CA 92399

IB Reprographics
P.O. Box 53488
Riverside, CA 92507

Jackson, DeMarco, Tidus & Pe
2030 Main Street, Suite 1200
Irvine, CA 92614

Kymla, Carl
3857 Birch Street, Suite 235
Newport Beach, CA 92660

~~Lennar Homes of California, I~~
~~40980 Country Center Drive, S~~
~~Temecula, CA 92591~~
**Mail Returned 11/29/08**

~~Los Angeles Times - Box 60185~~
~~P.O. Box 60185, General Mail F~~
~~Los Angeles, CA 90060~~
**Mail Returned 10/10/09**

M Delvin & Associates, Inc.
1240 E. Tujunga Avenue
Burbank, CA 91501

Merit Association Services
1 Polaris Way, Suite 100
Aliso Viejo, CA 92656

Mobile Mini Inc
7420 S Kyrene Road, Suite 101
Tempe, AZ 85283

Mobile Mini Inc
P.O. Box 79149
Phoenix, AZ 85062

OCB Reprographics, Inc.
17721 Mitchell North
Irvine, CA 92614

Outdoor Dimensions
5325 E. Hunter Avenue
Anaheim, CA 92807

Outdoor Sales, Inc.
2161 Adair Street
San Marino, CA 91108*

Riverside-Corona Resource Co
4500 Via Tejon, #114
Palos Verdes Est, CA 90274

Roddan Paolucci Roddan Adv.
2516 Via Tejon, #114
Palos Verdes Est, CA 90274

Rohm Insurance Agency
26 Plaza Square, Suite 200
Orange, CA 92866

SCC Acquisitions, Inc.
2392 Morse Avenue
Irvine, CA 92614

Securitas Security Services
5250 Neil Road, Suite 303
Reno, NV 89502

Skyview Imaging
23091 Coffee Berry Circle
Corona, CA 92883

Soboba Band of Luiseno Indians
P.O. Box 487
San Jacinto, CA 92581

Southern California Edison Com
Corporate Real Estate
14799 Chestnut Street
Westminster, CA 92683

Staples Business Advantage
Dept LA 1368, P.O. Box 83689
Chicago, IL 60696

SunCal Management, LLC
2392 Morse Avenue
Irvine, CA 92614

United Communities Network
418 E. Florida Avenue
Hemet, CA 92543

United Site Services of Ca
3408 Hillcap Avenue
San Jose, CA 95136

~~Valley Chronicle, The~~
~~395 E. Lathman Avenue~~
~~Hemet, CA 92543~~
**Mail Returned 8/20/10**

Voss, Cook & Thel LLP
James G. Damon, Esq.
895 Dove Street, Suite 450
Newport Beach, CA 92660

Western/Mason Marketing
3130 Wilshire Boulevard, 4th Floor
Santa Monica, CA 90403

~~Woodside Hemet 148, Inc.~~
~~23121 Antonio Parkway, Suite 1~~
~~Rancho Santa Margarita, CA 92688~~
**Mail Returned 11/13/08**

## LBREP/L-SunCal Summerwind Ranch LLC
## SERVICE LIST

### Schedule D

Gramercy Warehouse Funding I,
875 Avenue of the Americas
Suite 501
New York, NY 10001

~~Lehman Commercial Paper, Inc.~~
~~745 Seventh Street~~
~~New York, NY 10019~~
**Mail Returned 11/27/08**

Oak Valley Partners, LP
10410 Roberts Road
Calimesa, CA 92320

Riverside County Treasurer
c/o Paul McDonnell
4080 Lemon Street, 1st Floor
Riverside, CA 92501

Square Mile Structure Debt
Corporation Trust Center 1209
Wilmington, DE 19801

### Claims Register

First Trust/Highland Capital
Floating Rate Income Fund
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 27, 58)**

Gramercy Warehouse Funding I,
875 Avenue of the Americas
Suite 501
New York, NY 10001
**(Claim No: 44, 45)**

Gramercy Warehouse Funding I,
LLC
c/o Van C. Durrer II
Skadden Arps Slate Meagher &
Flom, LLP
300 S Grand Ave, Suite 3400
Los Angeles, CA 90071
**(Claim No: 46, 69, 70)**

Grayson CLO, Ltd
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 28, 59, 71)**

Highland Credit Opportunities
CDO, Ltd.
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 29, 50)**

Highland Credit Strategies Fund
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 30, 51)**

Highland Floating Rate
Advantage Fund
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 31, 32, 48)**

Highland Floating Rate Fund
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 33, 60, 72)**

Highland Offshore Partners,
L.P.
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 34, 61, 73)**

Lehman Commercial Paper Inc.
as First Lien Administrative
Agent
c/o/ Andrew M. Troop, Esq.
Cadwalader, Wickersham &
Taft LLP
One World Financial Center
New York, NY 10281
**(Claim No: 43, 54)**

Lone Star State Trust
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 35, 62, 74)**

Longhorn Credit Funding, LLC
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 36, 63, 75)**

Pacific Select Fund - Floating
Rate Loan Portfolio
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 37, 49)**

Red River CLO, Ltd
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 38, 47)**

Rockwall CDO II, Ltd.
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 39, 67, 79)**

558446-1

Rockwall CDO, Ltd.
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 40, 66, 78)**

SEI Global Bank Loan
Pool/Highland
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 41, 65, 77)**

Westchester CLO, Ltd.
c/o Michael D. Warner, Esq.
Warner Stevens, L.L.P.
301 Commerce Street, Suite
1700
Fort Worth, TX 76102
**(Claim No: 42, 64, 76)**

---

**Mechanics' Lien**

5th Gear, LLC
8695 West Washington
Boulevard
Suite 206
Culver City, CA 90232

Absolute Soil Control, Inc
P.O. Box 2125
Palm Springs, CA 92263

Advanced Geo Environmental,
Inc.
381 Thor Place
Brea, CA 92821

All American Asphalt
P.O. Box 2229
Corona, CA 92878

Counsel for All American
Asphalt
Devirian & Shinmoto
11400 W. Olympic Boulevard
Suite 200
Los Angeles, CA 90064

Architectural Precision Models
Linda K. Murphy
P.O. Box 851
81-1073 A Captain Cook Road
Captain Cook, HI 96704

Borthwick Guy Bettenhausen,
Inc.
2462 Dupont Drive
Irvine, CA 92612

Cal West Underground, Inc.
951 Sixth Street
Norco, CA 92860

California Environmental
Controls, Inc.
6739 Washington Avenue
Whittier, CA 90601

Cash Grading Contractors, Inc.
555 West State Street
Ontario, CA 91762

Chameleon Design, Inc.
1150 Clay Street, Suite 3
San Francisco, CA 94108

Contech Bridge Solutions, Inc.,
aka Continetial Bridge, Inc.
9025 Centre Pointe Drive, Suite
400
West Chester, OH 45069

Contech Construction Products
Inc., dba Ohio Contech
Construction Products Inc.
9025 Centre Pointe Drive, Suite
400
West Chester, OH 45069

Continental Bridge, Inc., dba
Contech Bridge Solutions, Inc.
9025 Centre Pointe Drive, Suite
400
West Chester, OH 45069

Craneveyor Corp.
P.O. Box 3727
South El Monte, CA 91733

Counsel for Craneveyor Corp.
Gladych & Associates
14001 North Bristol Street, Suite
270
Newport Beach, CA 92660

Debby Cobb Consulting, Inc.
8215 East White Oak Ridge,
#77
Orange, CA 92869

Dexter Wilson Engineering
2234 Faraday Avenue
Carlsbad, CA 92008

Douglas Bender and Associates,
Inc.
557 Wald
Irvine, CA 92618

Douglas Bender and Associates,
Inc.
11860 Pierce Street, Suite 100
Riverside, CA 92505

~~Dust Control, Inc.~~
~~452 Viele Avenue~~
~~Beaumont, CA 92223~~
**Mail Returned 1/24/11**

Dust Control, Inc.
22904 Banbury Court
Murrieta, CA 92562

Elite Bobcat Service, Inc.
1320 East Sixth Street, Suite
100
Corona, CA 92879

Ewing Irrigation Products, Inc.
3441 East Horbour Drive
Phoenix, AZ 85034

~~Hall & Foreman, Inc.~~
~~420 Exchange, Suite 100~~
~~Irvine, CA 92602~~
**Mail Returned 1/24/11**

Hall & Foreman, Inc.
17782 17th Street, Suite 200
Tustin, CA 92780

HD Supply/Waterworks Group,
Inc.
3100 Cumberland Boulevard
Suite 1700
Altanta, GA 30339

HD Supply/White Cap
Construction Supply, Inc.
P.O. Box 1770
Costa Mesa, CA 92626

HD Supply/White Cap
Construction Supply, Inc.
3100 Cumberland Boulevard
Suite 1700
Altanta, GA 30339

~~Innovative Inclosures~~
~~301 Industrial Way, Suite 5~~
~~Fallbrook, CA 92028~~
**Mail Returned 11/13/08**

Innovative Inclosures
41745 Elm St., Suite 402
Murrieta, CA 92562

Innovative Inclosures
P.O. Box 2181
Fallbrook, CA 92088

John Hanna & Associates, Inc.
663 Valley Avenue, Suite 100
Solana Beach, CA 92075

KIP Incorporated
25740 Washington Avenue
Murrieta, CA 92562

LSA Associates, Inc.
20 Executive Park, Suite 200
Irvine, CA 92614

Ohio Contech Contruction
Products, Inc., aka Contech
Contrustion Products, Inc.
9025 Centre Pointe Drive, Suite
400
West Chester, OH 45069

Pacific Advanced Civil
Engineering, Inc.
17520 Newhope Street, Suite
200
Fountain Valley, CA 92708

Pacific Soils Engineering, Inc.
10653 Progress Way
Cypress, CA 90630

Pacific Soils Engineering, Inc.
13331 Garden Grove Boulevard
Unit N
Garden Grove, CA 92843

~~Counsel for Pacific Soils~~
~~Engineering, Inc.~~
~~Darren Burge, Esq.~~
~~30423 Canwood Street, Suite~~
~~208~~
~~Agora Hills, CA 91301~~
**Mail Returned 1/24/11**

Counsel for Pacific Soils
Engineering, Inc.
Darren Burge, Esq.
Cohen & Burge LLP
699 Hampshire Rd Ste 207
Thousand Oaks, CA 91361

Pinnick, Inc.
685 Front Street
El Cajon, CA 92020

Counsel for Pinnick, Inc.
M. Dale Mills, Jr., Esq.
275 East Douglas Avenue, Suite
102
El Cajon, CA 92020

Planning Company Associates,
Inc.
35 North Lake Avenue, Suite
640
Pasadena, CA 91101

Power Plus Utility Service
1005 Edward Court
Anaheim, CA 92806

R&S Madrigal Construction &
Supply, Inc.
P.O. Box 3548
Riverside, CA 92519

RBF Consulting
14725 Alton Parkway
Irvine, CA 92618

Counsel for RBF Consulting
McGuire & Walker
1820 East 17th Street
Santa Ana, CA 92711

Robertson's Ready Mix, Inc.
P.O. Box 1659
Corona, CA 92878

Robertson's Ready Mix, Inc.
200 South Main Street, Suite
200
Corona, CA 92882

Counsel for Robertson's Ready
Mix, Inc.
Robert M. Binam, Esq.
200 South Main Street, Suite
200
Corona, CA 92882

Schilling Corporation
697 Greenfield Drive
El Cajon, CA 92021

Counsel for Schilling
Corporation
c/o Scott A. Schaelen, APLC
Walters Townsend & Schaelen
3565 Seventh Avenue
San Diego, CA 92103

So. Cal. Sandbags, Inc.
12620 Bosley Lane
Corona, CA 92883

Southern California Pipeline
Construction, Inc.
1100 Irvine Boulevard, Suite 37
Tustin, CA 92780

Counsel for Southern California
Pipeline Construction, Inc.
Atkinson Andelson Loya Rund
& Romo
20 Pacifica, Suite 400
Irvine, CA 92618

Stantec Consulting, Inc.
22690 Cactus Avenue, Suite 300
Moreno Valley, CA 92553

Stantec Consulting, Inc.
200, 10160-112 Street
Edmonton AB Canada T5K 2L6

Counsel for Stantec Consulting,
Inc.
Murtaugh Meyer Nelson &
Treglia
2603 Main Street, 9th Floor
Irvine, CA 92614

Stantec Consulting Services, fka
The Kieth Companies
13980 Collections Center Drive
Chicago, IL 60693

Stantec Consulting Services, fka
The Kieth Companies
19 Technology Drive
Irvine, CA 92618

558446-1                                                                                                3

Stormwater Compliance
Specialists, Inc.
455 North Twin Oaks Valley
Road
San Marcos, CA 92069

Superior Masonry Inc.
300 West Olive Street, Suite A
Colton, CA 92324

Counsel for Superior Masonry
Inc.
Tenner Johnson LLP
11810 Pierce Street, Suite 300
Riverside, CA 92505

T & B Planning Consultants,
Inc.
17542 East 17th Street, Suite
100
Tustin, CA 92780

TC Construction Co., Inc.
10540 Prospect Avenue
Santee, CA 92071

Counsel for TC Construction
Co., Inc.
McDougal, Love, Eckis,
Boehmer & Foley
8100 La Mesa Boulevard, Suite
200
La Mesa, CA 91942

The Gorman-Rupp Company
P.O. Box 1217
Mansfield, OH 44901

The Kieth Companies, aka
Stantec Consulting Services
13980 Collections Center Drive
Chicago, IL 60693

The Kieth Companies, aka
Stantec Consulting Services
19 Technology Drive
Irvine, CA 92618

Tree of Life Nursery
33201 Ortega Highway
San Juan Capistrano, CA 92675

Utility Specialists Southwest,
Inc.
4429 Morena Boulevard
San Diego, CA 92117

Van Dyke Landscape
Architects, Inc.
2970 Fifth Avenue, Suite 240
San Diego, CA 92103

Van Dyke LLP
2970 Fifth Avenue, Suite 240
San Diego, CA 92103

Waterforce, Inc.
P.O. Box 12093
Orange, CA 92859
Waterforce, Inc.
8266 East Woodland Avenue
Orange, CA 92869

West Coast Structures, Inc.
6005 Tyler Street
Riverside, CA 92503

Counsel for West Coast
Structures, Inc.
Weissman & Weissman
2660 Townsgate Road, Suite
350
Westlake Village, CA 91361

Williams + Paddon/Architects +
Planners, Inc.
2237 Douglas Boulevard, Suite
160
Roseville, CA 95661

Willaim Hezmalhalch
Architects, Inc.
2850 Red Hill Avenue, Suite
200
Santa Ana, CA 92705

## LBREP/L-SunCal Summerwind Ranch LLC
## SERVICE LIST

### Unsecured Creditors

Arch Insurance Company
Gracy W. Cranley
Leo & Weber, PC
One North LaSalle Street, Suite 3600
Chicago, IL 60602

Bond Safeguard Insurance Company
c/o Harris Beach PLLC
Attn: Kelly C. Griffith, Esq.
300 S. State Street, 4th Floor
Syracuse, New York 13202

Calimesa, City of
908 Park Ave.
Calimesa, CA 92320

Charles E. Skaggs
3690 N. Live Oak Avenue
Rialo, CA 92377

Cushman & Wakefield of Calif.
P.O. Box 27936
New York, NY 10087

Development Planning & Finance
27127 Calle Arroyo, Suite 1910
San Juan Capistrano, CA 92675

Fidelity National Title Co.
1300 Dove Street, Suite 310
Newport Beach, CA 92660

Glenn Lukos Associates, Inc.
29 Orchard
Lake Forest, CA 92630

Goe & Forsythe, LLP
660 Newport Center Drive, Suite 320
Newport Beach, CA 92660

Heller Ehrman White & McAulif
File No. 73536
P.O. Box 60000
San Francisco, CA 94160

Homebuyers Guide Real Estate
17780 Fitch, Suite 195
Irvine, CA 92614

Hopkins & Carley - A Law Corp.
P.O. Box 1469
San Jose, CA 95109

IB Reprographics
P.O. Box 53488
Riverside, CA 92507

Jackson, DeMarco, Tidus & Pe
2030 Main Street, Suite 1200
Irvine, CA 92614

Kymla, Carl
3857 Birch Street, Suite 235
Newport Beach, CA 92660

M Delvin & Associates, Inc.
1240 E. Tujunga Avenue
Burbank, CA 91501

Matthew L. Johnson & Associates
8831 W. Sahara Avenue
Las Vegas, NV 89117

Merit Association Services
1 Polaris Way, Suite 100
Aliso Viejo, CA 92656

Miller Barondess, LLP
1999 Avenue of the Stars, Suite 1000
Los Angeles, CA 90067

News Mirror
35154 Yucaipa Boulevard
Yucaipa, CA 92399

Newton Manufacturing Company
1123 1st Avenue E
Newton, IA 50208

OCB Reprographics, Inc.
17721 Mitchell North
Irvine, CA 92614

Paul, Hastings, Janofsky & Wal
515 S Flower Street, 25th Floor
Los Angeles, CA 90071

Riverside County Flood Control and Water Conservat.
1995 Market Street
Riverside, CA 92501

Robert A. Bernheimer, Inc.
45-025 Manitou Drive, Suite 3
Indian Wells, CA 92210

~~Robert F. Messinger, Law Office~~
~~20 Truman, Suite 211~~
~~Irvine, CA 92620~~
**Mail Returned 8/19/10**

Rohm Insurance Agency
26 Plaza Square, Suite 200
Orange, CA 92866

SCC Acquisitions, Inc.
2392 Morse Avenue
Irvine, CA 92614

Signs & Pinnick, Inc.
P.O. Box 945
El Cajon, CA 92022

Skyview Imaging
23091 Coffee Berry Circle
Corona, CA 92883

SoCal Pump & Well Drilling I
1510 Palmyrita Avenue
Riverside, CA 92507

SunCal Management, LLC
2392 Morse Avenue
Irvine, CA 92614

Urban Crossroads - Riverside
41 Corporate Park, Suite 300
Riverside, CA 92606

~~Urban Crossroads - Riverside~~
~~3403 Tenth Street, Suite 305~~
~~Riverside, CA 92501~~
**Mail Returned 11/25/08**

Urban Crossroads - Riverside
3685 Main Street, Suite 350
Riverside, CA 92501

Voss, Cook & Thel LLP
James G. Damon, Esq.
895 Dove Street, Suite 450
Newport Beach, CA 92660

Weston/Mason Marketing
3130 Wilshire Boulevard, 4th Floor
Santa Monica, CA 90403

Wiredhat Interactive
250 Lombard #7
Thousand Oaks, CA 91360